IN THE DISTRICT COURT OF THE VIRGIN ISLANDS
DIVISION OF ST. THOMAS AND ST. JOHN

| | |
|---|---|
| THE GOVERNMENT OF THE VIRGIN ISLANDS, BUREAU OF INTERNAL REVENUE,<br>　　　　　Plaintiffs,<br>v.<br><br>WILLIAM M. LANSDALE, MARIANTHI LANSDALE, LA ISLA VIRGEN, INC., MARINA PACIFICA OIL COMPANY, INC., AND LONESOME DOVE PETROLEUM COMPANY,<br>　　　　　Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) |
| EDWARD E. THOMAS, DIRECTOR, VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE,<br>　　　　　Petitioner,<br>v.<br><br>LONESOME DOVE PETROLEUM CO., and MARINA PACIFICA OIL COMPANY,<br>　　　　　Respondents | ) ) ) ) ) ) ) ) ) ) ) ) |

FILED
UNITED STATES DISTRICT COURT
DENVER, COLORADO

OCT - 9 2009

GREGORY C. LANGHAM
　　　　　　　　　CLERK

CIVIL NO. 2001/0157

09-MC-0060

CIVIL NO. 1992/0079

## ORDER

THIS MATTER comes before the Court on the Receiver's Motion for Asset Turnover and other Equitable Relief. Joanne E. Bozzuto, Third Successor Receiver of Lonesome Dove Petroleum Co. [hereinafter "Lonesome Dove"] and its predecessor corporations asks the Court to issue an order that gives Lonesome Dove title to all former Arlyne Lansdale oil, gas and mineral interests, with the sole exception of five properties reacquired by William Lansdale from Marina Pacifica Oil Company [hereinafter "Marina Pacifica"].

For the reasons stated in the accompanying Memorandum Opinion, it is hereby

**ORDERED** that the Motion for Asset Turnover and other Equitable Relief is

**GRANTED**;

that within 30 days of this Order, William and Marianthi Lansdale [hereinafter "the Lansdales"] file a detailed, written, sworn, and signed, accounting of all oil, gas, and mineral income from the interests describe in Exhibit A to this Order from September 1992 through the present;

that within 30 days of this Order, the Lansdales, jointly and severally, and all other shareholders of Lonesome Dove, and their agents, attorneys, and employees and all those in active concert or participation with them or who receive notice of this Order pay, account for and return to the Receiver all income derived from the oil, gas and mineral interests described in Exhibit A to this Order.

that within 14 days of this Order, William Lansdale transfer and convey all legal and equitable title in the oil, gas and mineral interests in Exhibit A to Lonesome Dove;

that Joanne E. Bozzutto is reappointed receiver of Lonesome Dove, and all its assets, wherever located, with the full powers of equity receiver as set forth in the Court's September 15, 1992 Order and a copy of this Order shall be recorded by the Receiver in each county in each state in which the properties referenced in Exhibit A to this Order are located;

that the Lansdales reimburse the receivership for all costs, receiver and attorney fees incurred in bringing this motion before the Court, that they have not already paid; and that within 60 days, the Receiver detail such costs, receiver and attorney fees, and file an appropriate proposed Order.

ENTER:

DATE:     October 5, 2009

_____/s/_____
RAYMOND L. FINCH
SENIOR DISTRICT JUDGE

**LONESOME DOVE PETROLEUM CO.**
**FORMER A LANSDALE OIL AND GAS LEASE AND FEE MINERAL INTERESTS OWNED BY LONESOME DOVE PETROLEUM CO.**

**EXHIBITS A and D TO MAY 5, 1989 MULTI-ACTION SETTLEMENT AGREEMENT ORDER**

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files - NP | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT A | | | | | | | | | | | |
| 1 | 1 | W-62738 | 45 | A | | 5% S2 SEC 5 T13N R95W | Sweetwater | WY | 6936692-00 | | Triton Unit Area |
| 2 | 2 | W-61657 | 30 | A | | 5% N2SE SESE SEC35 T41N R72W | Converse | WY | 6936720-00 | | Well Described in Sub Asset |
| 3 | 3 | W-28379 | 44 | A | | 5% POR SEC 33 & 34 ALL 35 T32N R114W | Sublette | WY | 6936730-00 | | Castle Creek Unit |
| 4 | 4 | W-31557 | | A | | 5% W/2 SEC 10 T18N R112W | Lincoln/Uinta | WY | 6936739-02 | | Wexpro/Questar Company; Wells – Bruff Unit Wells: 10-1, 10-2, 10-3, 10-4 |
| 5 | | W-31557 | | A | | 5% W/2 SEC 28 T19N R112W | Lincoln/Uinta | WY | 6936739-03 | | Bruff Unit #28-1, 28-2, 28-3, 28-4 Wells Wexpro/Questar |
| 6 | 5 | W-59119 | | A | | 5% ALL SECS 20 & 24 T23N R94W | Sweetwater | WY | 6936853-00 | | Well Described in Sub Asset |
| 7 | | W-59119 | | A | | 5% SEC 28 T23N R94W | Sweetwater | WY | 6936853-01 | | Well Mesaverde 1 -- Wamsutter Limited Partnership |
| 8 | 6 | W-16211 | 40 | A | | 5% 5-13N-99W 31-14N-99W 1-13N-100W | Sweetwater | WY | 6936859-00 | | Well Described in Sub Asset |
| 9 | | W-16211 | 40 | A | | 5% N2SW SWSW SEC 1 T13N-R100W | Sweetwater | WY | 6936859-01 | | Kinney Unit |
| 10 | 7 | W-36705 | | C | | 5% POR SECS 1 12 T50N R76W | Campbell | WY | 6936860-00 | | Andy Unit #1 |
| 11 | 8 | W-62124 | | C | | 4.5% ALL SEC 25 T31N R112W | Sublette | WY | 6936255-00 | | Exp 01-31-88 |
| 12 | 9 | W-62137 | | C | | 5% POR SECS 3 4 6 9 T33N R87W | Sublette | WY | 6936256-00 | | Exp 01-31-88 |
| 13 | 10 | W-62722 | | C | | 5% POR SECS 19 24 26 T28N R92W | Fremont | WY | 6936257-00 | | Exp 04-30-88 |
| 14 | 11 | W-63085 | | C | | 100% POR SEC 13 T53N SEC 6 T54N R81W | Sheridan | WY | 6936258-00 | | Exp 05-31-88 |
| 15 | 12 | W-63148 | | C | | 5% SW SEC 2 T49N R95W | Big Horn | WY | 6936259-00 | | Exp 05-31-88 |
| 16 | 13 | W-63150 | | C | | 100% POR SEC 16 18 TR 46I 47I T52N R95W | Big Horn | WY | 6936260-00 | | Exp 05-31-88 |
| 17 | 14 | W-67214 | | C | | 3% SECS 1&2 T55N R69W | Campbell | WY | 6936269-00 | | Exp 03-31-89 |
| 18 | 15 | W-60960 | | C | | 4% SECS 28 30 31 32 T27N R94W | Fremont | WY | 6936275-00 | | Exp 10-31-87 |
| 19 | 16 | W-64526 | | C | | 4% POR SECS 3 4 6 9 T33N R87W | Natrona | WY | 6936278-00 | | Exp 08-31-88 |
| 20 | 17 | W-63407 | | C | | 100% POR SEC 17 20 T34N R87W | Natrona | WY | 6936279-00 | | Exp 05-31-88 |
| 21 | 18 | W-64576 | | C | | 100% POR SEC 32 35 T14N R101W | Sweetwater | WY | 6936280-00 | | Exp 08-31-88 |
| 22 | 19 | W-64583 | | C | | 100% LT 1-9 SEC 6 NW SEC 8 T16N R99W | Sweetwater | WY | 6936281-00 | | Exp 02-28-89 |
| 23 | 20 | W-64599 | | C | | 100% SESE SEC 13 S2S2 SEC 24 T14N R103W | Sweetwater | WY | 6936282-00 | | Exp 03-31-88 |
| 24 | 21 | W-64759 | | C | | 100% POR SEC 4 9 T12N R106W | Sweetwater | WY | 6936283-00 | | Exp 09-30-88 |
| 25 | 22 | W-64763 | | C | | 100% S2SE SEC 33 S2SW SEC 34 T40N R68W | Converse | WY | 6936284-00 | | Exp 09-30-88 |
| 26 | 23 | W-65529 | | C | | 100% SW SEC 11 T43N R68W | Weston | WY | 6936286-00 | | Exp 01-31-89 |
| 27 | 24 | W-65638 | | C | | 3% POR SEC 26 27 35 T44N R66W | Weston | WY | 6936287-00 | | Exp 01-31-89 |
| 28 | 25 | W-66148 | | C | | 4% POR SECS 2 29 T27N R94W | Fremont | WY | 6936288-00 | | Exp 02-28-89 |
| 29 | 26 | W-66201 | | C | | 100% NW S2 SEC 9 T24N R108W | Sweetwater | WY | 6936289-00 | | Exp 02-28-89 |
| 30 | 27 | W-66536 | | C | | 100% ALL SEC 10 T19N R102W | Sweetwater | WY | 6936291-00 | | Exp 02-28-89 |
| 31 | 28 | W-66559 | | C | | 100% POR SEC 10-16 TR 39 40 T13N R111W | Sweetwater | WY | 6936292-00 | | Exp 02-28-89 |
| 32 | 29 | W-66565 | | C | | 5% SEC 12 13 14 23 T13N R116W | Uinta | WY | 6936293-00 | | Exp 02-28-89 |
| 33 | 30 | W-66819 | | C | | 5% SECS 8 30 T16N R104W | Sweetwater | WY | 6936294-00 | | Exp 02-28-89 |
| 34 | 31 | W-67159 | | C | | 100% LT 3 4 S2NW SW SEC 2 T17N R101W | Sweetwater | WY | 6936295-00 | | Exp 03-31-89 |
| 35 | 32 | W-67494 | | C | | 100% POR SEC 19 21 23 29 T27N R95W | Fremont | WY | 6936296-00 | | Exp 04-30-89 |
| 36 | 33 | W-67524 | | C | | 4% POR SEC 22 26 T20N R101W | Sweetwater | WY | 6936297-00 | | Exp 04-30-89 |
| 37 | 34 | W-67535 | | C | | 100% POR SEC 22 26 34 T20N R102W | Sweetwater | WY | 6936298-00 | | Exp 04-30-89 |
| 38 | 35 | W-67709 | | C | | 4% LT 1-4 S2N2 SEC 1 T42N R79W | Johnson | WY | 6936299-00 | | Exp 05-31-89 |
| 39 | 36 | W-67748 | | C | | 5% LT 14 S2N2 SEC 5 11 T35N R89W | Fremont | WY | 6936300-00 | | Exp 05-31-89 |
| 40 | 37 | W-67811 | | C | | 5% ALL SEC 9 T31N R113W | Sublette | WY | 6936302-00 | | Exp 05-31-89 |
| 41 | 38 | W-68311 | | C | | 100% N2NE SEC 18 T43N R66W | Weston | WY | 6936304-00 | | Exp 07-31-89 |
| 42 | 39 | W-61741 | | C | | 100% ALL SEC 8 T19N R96W | Sweetwater | WY | 6936308-00 | | Exp 08-31-88 |
| 43 | 40 | W-68990 | | C | | 3% SECS 3 20 32 T53N R72W | Campbell | WY | 6936309-00 | NP | Exp 10-01-89 |
| 44 | 41 | W-69056 | | C | | 3% SECS 22 23 25 26 T33N R87W | Natrona | WY | 6936310-00 | NP | Exp 09-30-89 |
| 45 | 42 | W-69160 | | C | | 100% POR SEC 3 4 9 T14N R109W | Sweetwater | WY | 6936311-00 | | Exp 09-30-89 |
| 46 | 43 | W-69162 | | C | | 100% ALL SEC 28 T15N R110W | Sweetwater | WY | 6936312-00 | | Exp 09-30-89 |
| 47 | 44 | W-69174 | | C | | 5% SEC 12 13 24 T29N R111W | Sublette | WY | 6936313-00 | NP | Exp 09-30-89 |
| 48 | 45 | W-69180 | | C | | 100% POR SEC 28 32 33 T15N R114W | Uinta | WY | 6936314-00 | | Exp 09-30-89 |
| 49 | 46 | W-69436 | | C | | 100% POR SEC 9 12 13 15 T14N R101W | Sweetwater | WY | 6936315-00 | NP | Exp 10-31-89 |
| 50 | 47 | W-68075 | | C | | 5% W2 SEC 35 T54N R96W | Big Horn | WY | 6936316-00 | | Exp 06-30-89 |

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files - NP | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 48 | W-62742 | | C | | 100% LT 7-10 15-18 SEC 5 T48N R95W | Washakie | WY | 6936328-00 | NP | Exp 04-30-88 |
| 52 | 49 | W-65182 | | C | | 3% POR SECS 22 23 T33N R75W | Converse | WY | 6936330-00 | NP | Well Described in Sub Asset |
| 53 | | W-65182 | | C | | 3% SE NW SEC 22 T33N R75W | Converse | WY | 6936330-01 | | Deer Creek Fed 22-6 |
| 54 | 50 | NM-33430 | | C | | 100% LT 1 SEC 6 T22S R22E | Eddy | NM | 6936333-00 | | Exp 05-31-89 |
| 55 | 51 | NM-35926 | | C | | 5% NWSW SEC 22 T21S R25E | Eddy | NM | 6936334-00 | | Exp 02-28-89 |
| 56 | 52 | WY_ST 79-0329 | | C | | 4% ALL SEC 36 T22N R117W | Lincoln | WY | 6936336-00 | NP | Exp 05-02-89 |
| 57 | 53 | W-68354 | | C | | 5% SECS 11 12 14 T45N R81W | Johnson | WY | 6936353-00 | NP | Exp 07-31-89 |
| 58 | 54 | W-68409 | | C | | 4% SECS 2 11 T53N R96W | Big Horn | WY | 6936354-00 | NP | Exp 07-31-89 |
| 59 | 55 | W-67505 | | C | | 5% W2 SE SEC 25 T54N R96W | Big Horn | WY | 6936356-00 | | Exp 04-30-89 |
| 60 | 56 | NM-32577 | | C | | 100% SE SEC 3 T20S R23E | Eddy | NM | 6936498-00 | | Exp 03-31-88 |
| 61 | 57 | W-69080 | | C | | 100% POR SEC 7 8 9 T26N R92W | Sweetwater | WY | 6936607-00 | | Exp 09-30-89 |
| 62 | 58 | U-31792 | 9 | A | | 5% SE S2NW W25W NESW SEC13 T17S R25E | Grand | UT | 6936611-00 | | Well Lansdale 13-13 |
| 63 | | U-31792 | 9 | A | | 5% SESW SEC 13 T17S R25E | Grand | UT | 6936611-01 | | Well Lansdale 13-13 |
| 64 | 59 | U-38365 | | C | | 100% POR E2 SEC 9 W2 SEC 10 T20S R24E | Grand | UT | 6936614-00 | | Well Described in Sub Asset |
| 65 | | U-38365 | | C | | 100% SENE SEC 9 T20S R24E | Grand | UT | 6936614-01 | | Well 9-2A |
| 66 | 60 | U-38366 | | C | | 100% POR NW SEC 14 NW SEC 15 T20S R24E | Grand | UT | 6936615-00 | | Well Described in Sub Asset |
| 67 | | U-38366 | | C | | 100% NESWNW SEC 14 T20S R24E | Grand | UT | 6936615-01 | | Well Broadhead 1 |
| 68 | 61 | U-38547 | | C | | 5% POR SC 29 ALL 30 19 28 T18S R26E | Grand | UT | 6936617-00 | | Exp 11-30-87 |
| 69 | 62 | U-41375 | | C | | 5% N2NE NENW SEC 13 T17S R24E | Grand | UT | 6936618-00 | | Exp 3-31-89 |
| 70 | 63 | U-41664 | | C | | 5% W2 SEC 22 T18S R25E | Grand | UT | 6936623-00 | | U-6868 |
| 71 | 64 | ML-34922 | | C | | 5% ALL SEC 32 T18S R25E | Grand | UT | 6936629-00 | NP | Exp 11-30-87 |
| 72 | 65 | U-10847 | | A | | 100% SEC 3 & POR SEC 12 T21S R23E | Grand | UT | 6936629-01 | | Well #3 |
| 73 | | U-10847 | | A | | 100% SWNE SEC 3 T21S R23E | Grand | UT | 6936630-00 | | Well Described in Sub Asset |
| 74 | 66 | U-03759 | | A | | 100% POR SECS 4 5 9 10 11 14 T21S R23E | Grand | UT | 6936630-01 | NP | Well 6 |
| 75 | | U-03759 | | A | | 100% POR SWNE SEC 10 T21S R23E | Grand | UT | 6936630-02 | NP | Well 2 |
| 76 | | U-03759 | | A | | 100% POR SWNE SEC 10 T21S R23E | Grand | UT | 6936631-00 | | Well Described in Sub Asset |
| 77 | 67 | U-6821 | | C | | 100% POR SECS 26 35 T18S R25E | Grand | UT | 6936631-01 | | Well 15 |
| 78 | | U-6821 | | C | | 100% SWNW SEC 35 T18S R25E | Grand | UT | 6936664-00 | | Well Described in Sub Asset |
| 79 | 68 | U-7218 | | A | Unknown | 100% POR SECS 4 22 23 29 T20S R24E | Grand | UT | 6936664-01 | | Fed #3 |
| 80 | | U-7218 | | A | Unknown | 100% NWSWNE SEC 29 T20S R24E | Grand | UT | 6936664-02 | | Fed #4 |
| 81 | | U-7218 | | A | Unknown | 100% SWNE SEC 29 T20S R24E | Grand | UT | 6936669-00 | | Well Described in Sub Asset |
| 82 | 69 | U-6868 | | C | | 100% POR SEC 27 T18S R25E | Grand | UT | 6936669-01 | | Well #8 |
| 83 | | U-6868 | | C | | 100% SWSE SEC 27 T18S R25E | Grand | UT | 6936669-02 | | Well 27-33 |
| 84 | | U-6868 | | C | | 100% NWSW SEC 27 T18S R25E | Grand | UT | 6936692-01 | | Triton Unit |
| 85 | 70 | W-62738 | 45 | A | | 5% POR SECS 6 7 8 T13N R95W | Sweetwater | WY | 6936692-02 | | Triton Unit #10 |
| 86 | | W-62738 | 45 | A | | 4% NESW SEC 5 T13N R95W | Sweetwater | WY | 6936692-03 | | Triton Unit Second Revision |
| 87 | | W-62738 | 45 | A | | 5% NWNE SEC 8 T13N R95W | Sweetwater | WY | 6936693-01 | | MIKES DRAW TEAPOT UNIT - H&M Lansdale #1-24 Well |
| 88 | 71 | W-35174 | 28 | A | | 4% N2SE SESE SEC 24 T36N-H70W | Converse | WY | 6936693-02 | | Lansdale #24-3 Well |
| 89 | | W-35174 | 28 | A | | 4% E2NW NWNW SEC 24 T36N-R70W | Converse | WY | 6936693-03 | | Lansdale #2-24 Well |
| 90 | | W-35174 | 28 | A | | 4% S2NE NWNE SEC 24 T36N-R70W | Converse | WY | 6936693-04 | | Lansdale #5A-13 Well |
| 91 | | W-35174 | 28 | A | | 4% W2SE SESE SEC 13 T36N-R70W | Converse | WY | 6936693-05 | | Lansdale Federal #4-13 Well |
| 92 | | W-35174 | 28 | A | | 4% W2SW NWSW SEC 13 T36N-H70W | Converse | WY | 6936699-01 | | Triangle U Tr 10 |
| 93 | 72 | W-39561 | 29 | A | | 5% SWNE W/2SE SEC 4 T46N-R75W | Campbell | WY | 6936699-02 | | Triangle U Tr 10A |
| 94 | | W-39561 | 29 | A | | 4% W2SW SESW 15 T46N-R75W | Campbell | WY | 6936700-01 | | Hartzog Draw U Fed 30-1 |
| 95 | 73 | W-42595 | 29, 30 | A | | 2% SW/4NE/4 SEC 30 T44N R74W | Campbell | WY | 6936700-02 | | Hartzog Draw U Well Pd1 |
| 96 | | W-42595 | 29, 30 | A | | 2% LOT 4 SEC 30 T44N R74W | Campbell | WY | 6936700-03 | | Hartzog Draw U Tr 24 A |
| 97 | | W-42595 | 29, 30 | A | | 2% SE4 SEC 30 T44N R74W | Campbell | WY | 6936700-04 | | Hartzog Draw U Tr 24 B |
| 98 | | W-42595 | 29, 30 | A | | 2% LOTS 1 2 SE/4NW/4 SEC19 T44N 46N-76W | Campbell | WY | 6936700-05 | | Hartzog Draw U Tr 60 |
| 99 | | W-42595 | 29, 30 | A | | 2% E2SW SEC 30 T44N R74W | Campbell | WY | 6936701-00 | | Phillips -- Hartzog Draw Unit T 41 |
| 100 | 74 | W-52614 | 29, 30 | A | | 5% LOT 4 SEC 18 T44N R74W | Campbell | WY | 6936703-00 | | Well Described in Sub Asset |
| 101 | 75 | W-51551 | 29, 31 | A | | 5% PORS SECS 1 & 11 T40N R74W | Converse | WY | 6936703-01 | | Virg Fed 1-2 |
| 102 | | W-51551 | 29, 31 | A | | 5% S2 S2NE SENW SEC 2 T40N R74W | Converse | WY | 6936703-02 | | Taylor Bell 12-1 |
| 103 | | W-51551 | 29, 31 | A | | 5% SESW SEC 12 T40N R74W | Converse | WY | 6936704-00 | | Culp Draw Unit, Conoco Fed. #1 and 1-19 |
| 104 | 76 | W-21221 | 30, 32, 45 | A | | 4% NW NWNE S2NE-2 & N2 SE-30 46N-76W | Johnson | WY | 6936704-01 | | Culp Draw Well #1-19 |
| 105 | | W-21221 | 30, 32, 37, 45 | A | | 4% NENE SEC 19 T46N R76W | Johnson | WY | 6936704-02 | | Culp Draw Unit Tr 1-J |
| 106 | | W-21221 | 30, 32, 37, 45 | A | | 4% SEC 4 SEC 30 T46N R76W | Johnson | WY | 6936704-03 | | Culp Draw Unit Tr 13 |
| 107 | | W-21221 | 30, 32, 37, 45 | A | | 4% LOT 3 E2SW SEC 30 T46N R76W | Johnson | WY | 6936706-01 | | #2-11 Well |
| 108 | 77 | W-18346 | 33 | A | | 5% LOTS 34 SWNW SEC 2 T43N R69W | Campbell | WY | 6936706-02 | | #3-31 Well |
| 109 | | W-18346 | 34 | A | | 5% LOTS 1 2 S2NE SEC 3 T43N R69W | Campbell | WY | 6936706-03 | | #3-33 Well |
| 110 | | W-18346 | 35 | A | | 5% NWSE SEC 3 T43N-R69W | Campbell | WY | 6936706-03 | | #3-33 Well |
| 111 | 78 | W-56939 | | A | P&A | 5% PTN SECS 11 12 13 14 T35N R72W | Converse | WY | 6936707-00 | | Well Described in Sub Asset |
| 112 | | W-56939 | | A | P&A | 5% NENE S2NE SEC 12 T35N R72W | Converse | WY | 6936707-01 | | Scott Fed 12-1 |

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files - | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 79 | W-27706 | 29, 36 | A | | 4% E2NE SEC 35 T48N R70W | Campbell | WY | 6936710-00 | | South Bishop Ranch Unit |
| 114 | 80 | W-60151 | | A | | 5% POR SEC 2 T19N R112W | Sweetwater | WY | 6936711-00 | NP | Fabian Ditch Wells: 3-2, 4-2, 1-2, 2-2, 505 - Anadarko and Westport Oil & Gas |
| 115 | 81 | W-48517 | | C | | 5% SWNW NENW SEC 17 T29N R112W | Sublette | WY | 6936714-00 | | Unit Described in Sub Asset |
| 116 | | W-48517 | | C | | 5% SENW E2SW SWSE SEC 17 T29N R112W | Sublette | WY | 6936714-01 | | Belnorth Isenhour Almy Unit |
| 117 | 82 | W-58671 | | C | | 5% NENE S2NE E2SW SE SEC 34 T27N R93W | Fremont | WY | 6936718-01 | NP | East Antelope Unit Area |
| 118 | | W-58671 | | C | | 5% NWNE SEC 26 T27N R93W | Fremont | WY | 6936718-02 | | Hope 1 Well |
| 119 | 83 | W-61657 | 30 | A | | 5% POR SECS 13 24/34 T40/41N R72W | Converse | WY | 6936720-01 | NP | Stavick Wuthier #1 |
| 120 | 84 | W-53237 | 29 | A | | 5% NW/4 SEC 8 T43N R74W | Campbell | WY | 6936722-00 | | Hartzog Draw Unit T 42 |
| 121 | 85 | U-8621 | | A | | 3% NW/4 SEC 35 T8S R21E | Uinta | UT | 6936723-00 | | Formerly Conoco Federal #35 -- now Fed 35-wells (9) Westport Oil & Gas 1/20/2005 $5,247.05 |
| 122 | 86 | W-65530 | 29, 30 | A | | 5% POR SEC 31 32 T45N R66W | Weston | WY | 6936724-00 | | Well Described in Sub Asset |
| 123 | | W-65530 | 29, 30 | A | | 5% NW SW SEC 32 T45N R&W | Weston | WY | 6936724-01 | | Fed 1-32 |
| 124 | 87 | W-52811 | 38 | A | | 4% NW/4 SEC 22 T28N R114W | Sublette | WY | 6936729-00 | | Fogarty Creek Unit |
| 125 | 88 | W-28379 | 44 | A | | 5% N2 SEC 28 T32N R114W | Sublette | WY | 6936730-01 | | Castle Creek 21-28 Well |
| 126 | | W-28379 | 44 | A | | 5% POR SECS 33 34 S/2 28 T32N R114W | Sublette | WY | 6936730-02 | | Castle Creek 34-28 Well |
| 127 | 89 | W-33796 | | A | | 4% PORS SECS 27 & 34 T36N R72W | Converse | WY | 6936731-00 | | Well Described in Sub Asset |
| 128 | | W-33796 | | C | | 4% NENE SEC 27 T36N R72W | Converse | WY | 6936731-01 | | #1-27 Well |
| 129 | 90 | W-49833 | | A | P&A | 5% POR SECS 29 31 32 T42N R70W | Campbell | WY | 6936732-00 | NP | Federal 29-1 (CA Terminated 1-15-1998 AL Interest May be Terminated) |
| 130 | 91 | W-40879 | | A | P&A | 4% POR SECS 26-28, 33 & 34 T38N R90W | Fremont | WY | 6936734-01 | | Reservoir Creek Moneta Hills #1-29 |
| 131 | | W-40879 | | A | | 4% W/2SW SEC 28 SE SEC 29 T38N R90W | Fremont | WY | 6936734-02 | | Reservoir Creek Moneta Hills #1-31 |
| 132 | | W-31557 | | A | | 5% POR SEC 4 T18N-R112W | Lincoln/Uinta | WY | 6936739-01 | | Bruff Unit #4-1, 4-2, 4-3, 4-4 Wells Wexpro/Questar |
| 133 | 92 | NM-00491 | | A | | 4% S2 SEC 10 T24S R24E | Eddy | NM | 6936743-00 | | Well Described in Sub Asset |
| 134 | | NM-00491 | | A | | 4% N2 SEC 10 T24S R24E | Eddy | NM | 6936743-01 | | Lechuguilla Canyon -- Redbone Federal # 1 and 2 |
| 135 | 93 | NM-22046 | 14 | A | | 5% POR E2 SEC 18 T26N R12W | San Juan | NM | 6936744-01 | | So Union Hard Deal 2 Well |
| 136 | | NM-22046 | 14 | A | | 5% POR E2 SEC 18 T26N R12W | San Juan | NM | 6936744-02 | | So Union Hard Deal 3 Well |
| 137 | | NM-22046 | 14 | A | | 5% POR NE SEC 18 T26N R12W | San Juan | NM | 6936744-03 | | So Union Hard Deal 4 Well |
| 138 | | NM-22046 | 14 | A | | 5% NW SEC 18 T26N R12W | San Juan | NM | 6936744-04 | | Merrion Oil/Thompson -- Chaco 1 Well |
| 139 | | NM-22046 | 14 | A | | 4% E2SW SEC 7 T26N R12W | San Juan | NM | 6936744-05 | | So Union Chaco 2 Well |
| 140 | | NM-22046 | 14 | A | | 5% POR SE SEC 7 T26N R12W | San Juan | NM | 6936744-06 | | Merrion Oil Chaco 2-R Well |
| 141 | | NM-22046 | 13, 14 | A | | 5% POR SE SEC 7 T26N R12W | San Juan | NM | 6936744-07 | | Dugan Dam Deal 1 Well |
| 142 | | NM-22046 | 13, 14 | A | | 5% NE SEC 18 T26N R12W | San Juan | NM | 6936744-08 | | Dugan Hard Deal 2-J Well |
| 143 | 94 | NM-14012 | | A | | 3% SEC 26 W2 SEC 35 T8S R37E | Roosevelt | NM | 6936745-01 | | Ingram Federal N (Navajo Refining 1998) |
| 144 | | NM-14012 | | A | | 3% E2 SEC 23 T8S R37E | Roosevelt | NM | 6936745-02 | | Tesoro Well N2Y |
| 145 | | NM-14012 | | A | | 3% NE SEC 23 T8S R37E | Roosevelt | NM | 6936746-00 | | Well -- Federal N1 Big Al Oil & Gas and Plains Marketing LP |
| 146 | 95 | NM-16780 | 15 | A | | 5% POR SECS 1 6 7 19 T17S R24E | Eddy | NM | 6936746-01 | | Well Described in Sub Asset |
| 147 | | NM-16780 | 15 | A | | 5% LOTS 1 & 2 SEC 18 T17S R24E | Eddy | NM | 6936747-01 | | Well Described in Sub Asset |
| 148 | 96 | NM-14772 | 16, 21 | A | P&A | 4% SE SEC 4 T16S R28E | Eddy | NM | 6936748-00 | | Beard McCaw 1 Well |
| 149 | | NM-14772 | 16, 21 | A | P&A | 4% LOTS 1 2 7-10 15 16SEC4 T16S R28E | Eddy | NM | 6936749-01 | NP | Coquina Fed 1 |
| 150 | 97 | NM-09550 | 17 | A | | 5% N2N2 SEC 9 T23S R27E | Chaves | NM | 6936749-02 | | Bindel Federal P&A |
| 151 | 98 | NM-17576 | | A | | 5% POR SECS 5 6 T7S R2ME | Chaves | NM | 6936751-01 | | Well Described in Sub Asset |
| 152 | | NM-17576 | | C | | 5% LOTS 6 7 E2SW SEC 6 T7S R27E | Chaves | NM | | | McKay Isler Well 1 |
| 153 | | NM-17576 | | C | | 5% LOTS 3 4 5 SENE SEC 6 T7S R27E | Chaves | NM | | | McKay Isler Well 2 |
| 154 | 99 | NM-24449 | | A | | 5% POR SEC 1 4 5 9-11 23 T20/21N R4W | Sandoval | NM | 6936752-00 | | Well Described in Sub Asset |
| 155 | | NM-24449 | | A | P&A | 5% NENE SEC 11 T20N R4H | Sandoval | NM | 6936753-00 | | Gary-Williams Penistaja 11-1 |
| 156 | 100 | C-113681 | 11 | A | | 0.375% E/2 SEC 34 T44N R16W | San Miguel | CO | 6936753-01 | | Andys Mesa Unit |
| 157 | 101 | C-010486 | 11 | A | | 0.375% N2 SEC 21 T44N-R16W | San Miguel | CO | 6936753-02 | | Well Described in Sub Asset |
| 158 | | C-010486 | 11 | A | | 0.375% POR SEC 1 2 11 12 13 T43N R16W | San Miguel | CO | 6936756-00 | | Union Andys Meas Unit Tract 1A |
| 159 | | C-010486 | 11 | A | | 0.375% NE SEC 28 T43N R16W | San Miguel | CO | 6936756-01 | | Union Andys Meas Unit Tract 1 |
| 160 | 102 | C-085924 | 11 | A | | 0.375% SESE SEC 21 SE SEC 28 T44N R16W | San Miguel | CO | 6936756-02 | | Union Oil Andys Unit |
| 161 | | C-085924 | 11 | A | | 0.375% W2 SEC 28 T44N R16W | San Miguel | CO | 6936757-00 | | Union Oil Andys Mesa Tract 17 |
| 162 | | C-085924 | 11 | A | | 0.375% NW SEC 34 T44N R16W | San Miguel | CO | 6936758-00 | | Union Oil Andys Mesa Tract 17 |
| 163 | 103 | C-098772 | 11 | A | | 0.375% SECS 4 & 5 32 & 33 T43/44N R16W | San Miguel | CO | 6936759-00 | | Andys Mesa Unit |
| 164 | 104 | C-099284 | 11 | A | | 0.375% N/2 SW/4 W/2SE/4 SEC 29 T44N R16W | San Miguel | CO | 6936760-00 | | Andys Mesa Unit |
| 165 | 105 | C-113680 | 11 | A | | 0.375% POR SECS 2 & 3 T43N R16W | San Miguel | CO | | | Andys Mesa Unit |
| 166 | 106 | C-113686 | 11 | A | | 0.375% SW/4 SEC 34 T44N R16W | San Miguel | CO | | | Andys Mesa Unit |
| 167 | | | 5 | MI | | 25% N2SW SEC 30 T3N R9E | Richland | IL | 6936762-00 | | Shatto Wells, Ray Read #2, Robards Vanblaracum Com #1 |
| 168 | 107 | M-012619-A | 2 | A | | 4% SENE SEC 31 T24N R59E | Richland | MT | 6936763-01 | | Ft. Gilbert Wells S Fairview Unit -- Cimarex/Columbus Energy |
| 169 | 108 | U-28287 | 10 | A | | 100% SESE SEC 4 T17S R25E | Grand | UT | 6936823-00 | | Hancock Federal 3-14 |
| 170 | | U-28287 | 10 | A | | 8.00608% POR SEC 4 T17S R25E | Grand | UT | 6936823-01 | | Hancock Govt. 10A |
| 171 | | U-28287 | 10 | A | | 8.00608% POR SEC 3 T17S R25E | Grand | UT | 6936823-02 | | Hancock Govt. 10A |
| 172 | 109 | NM-44891 | 19 | A | | 4% SW/4NW/4 NW/4SW/4 SEC 8 T22S R26E | Eddy | NM | 6936824-00 | | Lan Sps #1 Gas |
| 173 | 110 | NM-09645 | 19 | A | | 4% W/2 SEC 17 T22S R26E | Eddy | NM | 6936825-00 | | Federal AA and Lancaster Spring Unit |

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 111 | W-51310 | 45 | A | | 5% POR SECS 2 3 11 12 T23N R97W | Sweetwater | WY | 6936826-00 | NP | Hay Reservoir Unit |
| 175 | 112 | W-28379-A | 44 | A | | S/2 SEC 33 T32N R114W | Sublette | WY | 6936827-00 | NP | Castle Creek Unit |
| 176 | 113 | NM-15869 | 20 | A | | 5% NE/4 SE/4NW/4 SEC 32 T20S R27E | Eddy | NM | 6936828-00 | | Avalon 32 Federal #s 1 and 2 |
| 177 | 114 | NM-22643 | 22 | A | | 5% N2SE SWSE SEC 4 T19S R32E | Lea | NM | 6936829-01 | | Gulf Lansdale Fed D Well |
| 178 | | NM-22643 | 22 | A | | 5% NW SWSE SEC 4 T19S R32E | Lea | NM | 6936829-02 | NP | Gulf Oil Federal Com 4 Well |
| 179 | | | | MI | | 100% BLKS 515 617/18HUNTNGTN B 17ST SC | Orange | CA | 6936831-00 | | MI Subject to expired lease. WML Interest Lapsed. |
| 180 | | | 3, 4 | MI | | 25% POR SEC 33 T3S R14W SC 4 T4S R14W | Posey | IN | 6936832-00 | | Blanche M. Doll |
| 181 | | | | MI | | 98.37% 8LOTS BLK420 HUNTNGTN BCH17ST SEC | Orange | CA | 6936835-00 | | MI Subject to expired lease. WML Interest Lapsed. |
| 182 | | | | MI | | 99.836% 4LOTS BLK320 HUNTNGTN BCH17ST SEC | Orange | CA | 6936836-00 | | MI Subject to expired lease. WML Interest Lapsed. |
| 183 | 115 | NM-13233 | 18 | A | | 4% SWNW NESW SE SEC 3 T23S R28E | Eddy | NM | 6936838-00 | | Well Described in Sub Asset |
| 184 | | NM-13233 | 18 | A | | 4% LOTS 1 2 S2NE SEC 4 T23S R28E | Eddy | NM | 6936838-01 | | Loving Fed Com #1 |
| 185 | | | 6 | MI | | 25% E2SW E2W2SW SEC 20 T3N R9E | Richland | IL | 6936839-00 | | Shatto Wells, Ray Read #2, Robards Vanblaracum Com #1 |
| 186 | | | | | | | | | | | |
| 187 | 117 | W-79450 | | A | | 2.5% POR SECS 3 6 T50N R74W | Campbell | WY | 6936852-00 | | Well Described in Sub Asset |
| 188 | | W-79450 | | A | | 2.5% SEC 6 SENW T50N R74W | Campbell | WY | 6936852-01 | | E Jeffers Draw Fed #1 Bill Barrett; Chaco Energy |
| 189 | 118 | W-67100 | | A | | 5% E/2 SEC 23 T38N R90W | Fremont | WY | 6936854-00 | | Verify Status Reservoir Creek – Moneta Hills |
| 190 | 119 | W-59266 | 39 | C | | 5% NWNE SEC 28 T43N R76W | Campbell | WY | 6936855-00 | | Taylor |
| 191 | 120 | W-52791 | | C | | 5% E/2 SEC 26 T26N R110W | Sweetwater | WY | 6936856-00 | NP | Monument Butte IV |
| 192 | 121 | W-51644 | | C | | 5% POR SECS 11/34-35 T47/48N R98W | Hot Springs | WY | 6936857-00 | NP | Seller Draw 11 U |
| 193 | 122 | W-51281 | | C | | 5% N/2 SEC 17 NE/4 SEC 18 T23N R94W | Sweetwater | WY | 6936858-00 | NP | Verify Status |
| 194 | 123 | W-51947 | | C | | 5% SEC 13 14 15 T37N R91W | Fremont | WY | 6936911-00 | | Reservoir Creek Moneta Hills |
| 195 | 124 | W-51353 | | C | | 5% SEC 12 T13N R114W | Uinta | WY | 6936917-00 | NP | Henry Unit |
| 196 | 125 | W-49537 | | C | | 5% NE SW SEC 25 T46N R79W | Johnson | WY | 6936927-00 | | |
| 197 | 126 | W-47350 | | C | | 5% SW4 SEC 32 T15N R90W | Carbon | WY | 6936933-00 | NP | Wild Cow Creek Uit |
| 198 | 127 | W-46546 | | C | | 5% SW4 SEC 26 T14N R98W | Sweetwater | WY | 6936935-00 | NP | Monument Valley Unit |
| 199 | 128 | W-43687 | 43 | A | | 4% SENE SEC 6 T50N R75W | Campbell | WY | 6936938-00 | | Andy Unit |
| 200 | 129 | W-37077 | | C | | 5% POR SECS 27 T50N R75W | Campbell | WY | 6936939-00 | | Loblolly Unit |
| 201 | 130 | W-35219 | | C | | 5% SECS 23 24 N2 25 T46N R73W | Campbell | WY | 6936942-00 | NP | Verify Status |
| 202 | 131 | W-35219 | | C | | 5% POR SECS 26 35 T48N R76W | Campbell | WY | 6936944-00 | | Bogie Draw Unit |
| 203 | 132 | W-33473 | | C | | 5% POR SECS 21 22 28 T50N R95W | Big Horn | WY | 6936945-00 | | Wardel Unit |
| 204 | 133 | W-55114 | | C | | 5% POR SECS 23 26 T37N R87W | Natrona | WY | 6936970-00 | NP | Exp 08-14-88 |
| 205 | 134 | W-55425 | | C | | 5% SE SEC 30 T35N R74W | Converse | WY | 6936975-00 | NP | Woods Keenan Ranch Unit |
| 206 | 135 | W-53341 | | C | | 5% LT 1 2 S2 NE SE SEC 21 T24N R100W | Sweetwater | WY | 6936990-00 | NP | Saddlebag Unit |
| 207 | | | | MI | | 50% POR SE SEC 26 T6S R13E | Choctaw | OK | 6936991-00 | NP | Carla Petroleum – 1/8 RI |
| 208 | | | | MI | | 17.0713% MI 1/6 RI 143.57 NET AC POR J L CHAVERT SUR Vol. 821. Pg. 834. | Limestone | TX | 6936992-00 | NP | 143.57 Min. Ac. out of 841 Ac., J.L. Chavert Sur.A-4 including portions of: 1. Sims Gas Unit, Vol. 955, Pg. 647, Suppl. Vol. 990 Pg. 547; 2. Collie Sims Gas Unit, Vol. 735 Pg. 240, Amended Vol. 775 Pg. 268; 3. King Gas Unit, Vol. 905 Pg. 781, as Amended Vol. 922 Pg. 842, Vol 934 Pg. Vol. 999 Pg. 661. Marathon Oil and Valence -- Operators |
| 209 | | | | MI | | 24.005% MI 263.33 NET ACRES POR J L CHAVERT A-4 Vol. 235 Pg. 408 and Vol. 821 Pg. 834 | Limestone | TX | 6936993-00 | NP | 263.33 Min. Ac.out of 1,097 Ac., J L Chavert Sur, A-4 including portions of: 1. Doss Gas Unit, Vol. 1165 Pg. 320, Amended Vol. 1194 Pg. 474; 2. Alton Sims Wells, Vol. 1099 Pg. 699. O'Brien Energy Company Operator |
| 210 | | | | MI | | 21.5% MI 8.6 NET ACRES POR JL CHAVERT A-4 Vol. 236 Pg. 166 and Vol. 821 Pg. 834 | Limestone | TX | 6936994-00 | | 8.6 mineral acres out of 40 acres, J L Chavert Sur, A-4 including portions of: 1. Doss Gas Unit, Vol. 1165 Pg. 320, Amended Vol. 1194 Pg. 474. O'Brien Energy Company Operator |
| 211 | 136 | NM-16589 | 7 | A | P&A | 0.0012672 LOT 56 BLK 14 TRACT 2600 | Los Angeles | CA | 6936995-00 | | Cooper & Brain North Wilmington Unit 74 |
| 212 | | NM-16589 | 13 | A | | 5% POR SECS 9 14 15 & 23 T24N R8W | San Juan | NM | 6936996-00 | NP | Well Described in Sub Asset |
| 213 | | NM-16589 | 13 | A | | 5% SE SEC 15 T24N R8W | San Juan | NM | 6936996-01 | NP | Dugan Prod Mountain 1 Well |
| 214 | | NM-16589 | 13, 23 | A | | 5% NENW SEC 14 T24N R8W | San Juan | NM | 6936996-02 | | Merrion Shoofly 1 Well |
| 215 | | NM-16589 | 13, 23 | A | | 5% NENE SEC 15 T24N R8W | San Juan | NM | 6936996-03 | | Herrion Shoofly 2 Well |
| 216 | 137 | NM-16760 | 13 | A | | 5% NW N2NE SEC 14 T24N R10W | San Juan | NM | 6937000-00 | | Wells Described in Sub Asset |
| 217 | | NM-16760 | 13 | A | | 5% S2 SEC 18 T24N R9W | San Juan | NM | 6937000-01 | | Dugan Well MF 1 |
| 218 | | NM-16760 | 13 | A | | 5% S2 SEC 13 T24N R10W | San Juan | NM | 6937000-02 | | Dugan Well MF2 |
| 219 | | NM-16760 | 13 | A | | 5% S2 SEC 14 T24N R10W | San Juan | NM | 6937000-03 | | Dugan Well MF 3 |
| 220 | | NM-16760 | 13 | A | | 5% S2NE SEC 14 T24N R10W | San Juan | NM | 6937000-04 | | Dugan Well MF 4 |
| 221 | | | | MI | | 50% NW SEC 8 T20S R24E | Grand | UT | 6937002-01 | NP | Subject to 20% ORRI to Capansky |
| 222 | 138 | U-0146256 | | C | | 5% POR SECS 33 34/3 4 T18/19S R25E | Grand | UT | 6937003-00 | | Well Described in Sub Asset |
| 223 | | U-0146256 | | C | | 5% SWSE SEC 33 T18S R25E | Grand | UT | 6937003-01 | | Well 1 |
| 224 | | U-0146256 | | C | | 5% NWSW SEC 3 T19S R25E | Grand | UT | 6937003-02 | NP | Well 4 |
| 225 | 139 | W-58597 | | C | | 3% LT 2-4 E2SW SEC 19 T46N R78W | Johnson | WY | 6937004-00 | | Exp 04-30-87 |
| 226 | 140 | W-59081 | | C | | 5% POR SEC 2 3 11 14 T36N R112W | Sublette | WY | 6937010-00 | | Exp 05-31-87 |
| 227 | 141 | W-59238 | | C | | 5% POR SECS 6 7 17 18 T38N R72W | Converse | WY | 6937011-00 | NP | Tillard Unit |

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files - NP | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 142 | W-56724 | | C | | 5% NW SEC 22 T21N R107W | Sweetwater | WY | 6937021-00 | | Exp 11-30-86 |
| 229 | 143 | W-56959 | | C | | 5% POR SEC 2 T47N R76W | Campbell | WY | | NP | Bogie Draw Unit |
| 230 | 144 | W-57019 | | C | | 5% S2NW SW SEC 33 T36N R92W | Fremont | WY | | | Exp 12-31-86 |
| 231 | 145 | W-57369 | | C | | 5% POR SEC 29 30 32 T53N R77W | Johnson | WY | | | Exp 01-31-87 |
| 232 | 146 | W-57467-A | | C | | 5% LOTS 14 SEC 16 T51N R94W | Big Horn | WY | 6937026-00 | NP | Exp 01-31-87 |
| 233 | 147 | W-57531 | | C | | 5% POR SEC 17-22 T28N R110W | Sublette | WY | | | Exp 01-31-87 |
| 234 | 148 | W-57643 | | C | | 4% SC 5 8 18 19 30 31 34 35 T39N R64W | Niobrara | WY | 6937028-00 | | Exp 11-28-88 |
| 235 | 149 | W-57680 | | C | | 4% POR SEC 4 T34N R71W | Converse | WY | 6937030-00 | | Exp 11-30-87 |
| 236 | 150 | W-57680A | | C | | 4% POR SEC 3 10 T34N R71W | Converse | WY | 6937031-00 | | Exp 11-30-87 |
| 237 | 151 | W-58238 | | C | | 5% POR SEC 6 7 T49N R75W | Campbell | WY | 6937039-00 | | Exp 03-31-87 |
| 238 | 152 | W-58318 | | C | | 5% POR SEC 5 6 T38N R93W | Fremont | WY | 6937041-00 | | Exp 03-31-87 |
| 239 | 153 | W-58367 | | C | | 5% ALL SEC 10 14 22 POR 2 T19N R106W | Sweetwater | WY | 6937042-00 | | Exp 03-31-87 |
| 240 | 154 | W-58540 | | C | | 5% SE SEC 9 T36N R69W | Converse | WY | 6937043-00 | | Exp 04-30-87 |
| 241 | 155 | W-58589 | | C | | 5% PTN SEC 10&28 T35/36N R77W | Converse | WY | 6937045-00 | | Exp 12-19-87 |
| 242 | 156 | W-59306 | | C | | 5% ALL SEC 136&NW SEC 25 T36N R69W | Natrona | WY | 6937048-00 | | Exp 05-31-87 |
| 243 | 157 | W-59665 | | C | | 5%ALL SEC 15 SE SEC 20 T34N R85W | Natrona | WY | 6937049-00 | | Exp 07-31-87 |
| 244 | 158 | W-59977 | | C | | 5% POR SC3&427-29 33&34 T46/47N R74W | Campbell | WY | 6937051-00 | | Exp 08-31-87 |
| 245 | 159 | W-60453 | | C | | 5% POR SEC 3 10 14 15 T52N R81W | Johnson | WY | | | Exp 09-30-87 |
| 246 | 160 | W-60471 | | C | | 5% POR SEC 10 13-15 T38N R88W | Natrona | WY | 6937055-00 | | Exp 08-31-87 |
| 247 | 161 | W-60492 | | C | | 5% POR SEC 32 33 T13N R92W | Carbon | WY | 6937056-00 | | Exp 09-30-87 |
| 248 | 162 | W-60492A | | C | | 5% LT 1-4 SE 4 LT 3&4 SC 3 T12N R92W | Carbon | WY | 6937057-00 | | Exp 09-30-87 |
| 249 | 163 | W-60859 | | C | | 5% N2NE SEC 33 T38N R73W | Converse | WY | 6937059-00 | NP | Well Described in Sub Asset |
| 250 | | W-60859 | 41 | C | | 0.633392% S2SE SEC 19 T38N R73W | Converse | WY | 6937059-01 | | #22-19 Russell Well |
| 251 | 164 | W-61194 | 41 | C | | 5% POR SEC 20 21 28 30 33 T38N R66W | Niobrara | WY | 6937060-00 | | Exp 11-30-87 |
| 252 | 165 | W-61268 | | C | | 5% W2 SEC 13 T43N R76W | Campbell | WY | 6937061-00 | | Exp 11-30-87 |
| 253 | 166 | W-61284 | | C | | 5% POR SEC 21-23 26 28 33 35 T53N80W | Johnson | WY | 6937062-00 | | Exp 11-30-87 |
| 254 | 167 | W-61732 | | C | | 5% ALL SEC 27-29&32 T37N R94W | Fremont | WY | 6937064-00 | | Exp 01-31-88 |
| 255 | 168 | W-61813 | | C | | 5% POR SEC 2 3 5 T23N R115W | Lincoln | WY | 6937065-00 | | Exp 01-31-88 |
| 256 | 169 | W-61900 | | C | | 5% POR SEC 30 32 T21N R107W | Sweetwater | WY | 6937066-00 | | Exp 11-30-86 |
| 257 | 170 | W-62037 | | C | | 5% POR SEC 9 T37N R87W | Natrona | WY | 6937067-00 | | Exp 01-31-88 |
| 258 | 171 | W-62612 | | C | | 5% LT 3&4 E2SW SE SEC 31T36N R67W | Converse | WY | 6937069-00 | | Exp 10-31-88 |
| 259 | 172 | W-62659 | | C | | 4% SEC 4-9 T56N R76W | Sheridan | WY | 6937070-00 | | Exp 04-30-88 |
| 260 | 173 | W-63055 | | C | | 5% POR SEC 7 8 17 T49N R75W | Campbell | WY | 6937071-00 | | Exp 04-30-88 |
| 261 | 174 | W-62702 | | C | | 5% SW SEC 4 T33N R86W | Natrona | WY | 6937072-00 | | Exp 06-30-88 |
| 262 | 175 | W-63176 | | C | | 4% S2NW N2SW NWSE SEC 15 T14N R103W | Sweetwater | WY | 6937073-00 | | Exp 05-31-88 |
| 263 | 176 | W-63355 | | C | | 5% POR SEC 11-13 20 24 T48N R72W | Campbell | WY | 6937074-00 | | Exp 05-31-88 |
| 264 | 177 | W-63425 | | C | | 5% SWNW SEC 19 N2SW SEC 29 T37N R91W | Fremont | WY | 6937075-00 | | Exp 05-31-88 |
| 265 | | W-63425 | | C | | 5% NWNE SEC 21 NWNW SEC 33 T37N R91W | Fremont | WY | 6937075-01 | | Scotty Clark Unit |
| 266 | 178 | W-63660 | | C | | 5% POR SEC 31 32 T53N R71W | Campbell | WY | 6937077-00 | NP | Exp 06-30-88 |
| 267 | 179 | W-63782 | | C | | 5% POR SEC 4 26 T18N R102W | Sweetwater | WY | 6937078-00 | | Exp 06-30-88 |
| 268 | 180 | W-64487 | | C | | 5% POR SEC 2 4 5 6 T36N R76W | Converse | WY | 6937081-00 | | Exp 08-31-88 |
| 269 | 181 | W-64515 | | C | | 5% POR SEC 8 13 14 23/25 T47/48N R81W | Johnson | WY | 6937082-00 | NP | Exp 08-31-88 |
| 270 | 182 | W-64921 | | C | | 5% E2 NE SC 23 NENW SC 26 T37N R91W | Fremont | WY | 6937083-00 | NP | Scotty Clark Unit |
| 271 | 183 | W-65185 | | C | | 5% POR SEC 28 29 32 T39N R76W | Converse | WY | 6937086-00 | | Exp 12-31-88 |
| 272 | 184 | W-65562 | | C | | 5% W2 NW SC 23 W2 SW SC 25 T50N R76W | Campbell | WY | 6937088-00 | NP | Exp 01-31-89 |
| 273 | 185 | W-65664 | | C | | 5% N2 NE SEC 10 T50N R95W | Big Horn | WY | 6937089-00 | | Exp 03-11-89 |
| 274 | 186 | W-65669 | | C | | 5% POR SEC 29 30 T13N R96W | Sweetwater | WY | 6937090-00 | | Exp 01-31-89 |
| 275 | 187 | W-66208 | | C | | 5% POR SEC 3 4 T43N R68W | Weston | WY | 6937100-00 | | Exp 01-31-89 |
| 276 | 188 | W-66266 | | C | | 5% LT 1 SENE SEC 2 T25N R111W | Sweetwater | WY | 6937092-00 | | Exp 04-30-89 |
| 277 | 189 | W-66435 | | C | | 5% POR SEC 13 24 25 T48N R81W | Johnson | WY | 6937093-00 | | Exp 02-28-89 |
| 278 | 190 | W-66482 | | C | | 5% POR SEC 1 18 T13N R93W | Carbon | WY | 6937094-00 | | Exp 02-28-89 |
| 279 | 191 | W-66557 | | C | | 5% SESE SEC 7 SWSW SEC 8 T26N-R110W | Sweetwater | WY | 6937095-00 | | Exp 02-28-89 |
| 280 | 192 | W-66735 | | C | | 5% POR SEC 3 9 23 T48N R70W | Campbell | WY | 6937096-00 | | Exp 02-28-89 |
| 281 | 193 | W-66750 | | C | | 5% POR SEC 21 28 T46N R75W | Campbell | WY | 6937097-00 | | Exp 02-28-89 |
| 282 | 194 | W-67033 | | C | | 5% POR SEC 9 13 24 T40N R71W | Converse | WY | 6937098-00 | | Exp 03-11-89 |
| 283 | 195 | W-67207 | | C | | 5% SE SEC 6 NE SEC 7 T40N R68W | Converse | WY | 6937099-00 | | Exp 03-31-89 |
| 284 | 196 | W-67209 | | C | | 5% POR SEC 3 4 T43N R68W | Weston | WY | 6937100-00 | | Exp 01-31-89 |
| 285 | 197 | W-67495 | | C | | 5% POR SEC 28 33 T33N R95W | Fremont | WY | 6937101-00 | NP | Exp 04-30-89 |
| 286 | 198 | W-67685 | | C | | 5% NENW SWNW SEC 20 T39N R72W | Converse | WY | 6937102-00 | NP | Exp 05-31-89 |
| 287 | 199 | W-67688 | | C | | 5% NWSE SEC 8 E2NW SEC 9 T39N R73W | Converse | WY | 6937103-00 | NP | Exp 05-31-89 |
| 288 | 200 | W-67738 | | C | | 5% POR SEC 17 20 T33N R86W | Natrona | WY | 6937104-00 | | Exp 05-31-89 |
| 289 | 201 | W-67976 | | C | | 5% W2 SEC 32 SE SEC 33 T35N R72W | Converse | WY | 6937105-00 | | Exp 06-30-89 |
| 290 | 202 | W-68062 | | C | | 5% E2 SEC 14 T16N R95W | Sweetwater | WY | 6937106-00 | NP | Exp 07-31-89 |

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 203 | W-68077 | | C | | 5% POR OF SEC 2 12 T19N R97W | Sweetwater | WY | 6937108-00 | NP | Exp 06-30-89 |
| 292 | 204 | W-68321 | | C | | 5% NESW SWSE SEC 22 T51N R68W | Crook | WY | 6937110-00 | NP | Exp 07-31-89 |
| 293 | 205 | W-68325 | 42 | A | | 5% POR SECS 3 9 10 T52N R70W | Campbell | WY | 6937111-00 | NP | Well Described in Sub Asset |
| 294 | | | 42 | A | | 5% SEC 10 SESE | Campbell | WY | 6937111-01 | | Federal 1-10 |
| 295 | 206 | W-68337 | | C | | 5% POR SEC 25 26 27 T36N R75W | Converse | WY | 6937112-00 | NP | Exp 07-31-89 |
| 296 | 207 | W-68425 | | C | | 5% POR TRACTS 41 70 T51N R99W | Park | WY | 6937113-00 | NP | Exp 07-31-89 |
| 297 | 208 | W-68691 | | C | | 5% NWNE SEC 27 T39N R73W | Converse | WY | 6937114-00 | NP | Exp 08-31-89 |
| 298 | 209 | W-68698 | | C | | 5% SESE SEC 3 T42N R75W | Campbell | WY | 6937115-00 | NP | Exp 08-31-89 |
| 299 | 210 | W-68731 | | C | | 5% POR SEC 20 21 28 T38N R87W | Natrona | WY | 6937116-00 | NP | Exp 08-31-89 |
| 300 | 211 | W-68987 | | C | | 5% SWNE S25E SEC 19 T48N R72W | Campbell | WY | 6937118-00 | NP | Exp 09-30-89 |
| 301 | 212 | W-68988 | | C | | 5% NESW W2SE SEC 10 T49N R72W | Campbell | WY | 6937119-00 | NP | Exp 09-30-89 |
| 302 | 213 | W-68989 | | C | | 5% POR SEC 3 9 10 T51N R72W | Campbell | WY | 6937120-00 | NP | Exp 09-30-89 |
| 303 | 214 | W-69065 | | C | | 5% POR SEC 30 31 T28N R90W | Fremont | WY | 6937121-00 | NP | Exp 11-30-89 |
| 304 | 215 | W-69166 | | C | | 5% POR SEC 3 T27N SEC 34 T28N R110W | Sublette | WY | 6937122-00 | NP | Exp 09-30-89 |
| 305 | 216 | W-69178 | | C | | 5% POR SEC 18 30 T20N R113W | Lincoln | WY | 6937123-00 | NP | Exp 09-30-89 |
| 306 | 217 | W-69417 | | C | | 5% POR SEC 22 24 T22N R98W | Sweetwater | WY | 6937124-00 | NP | Exp 11-30-89 |
| 307 | 218 | W-69877 | | C | | 5% POR SEC 5 6 8 T35N R114W | Sublette | WY | 6937125-00 | NP | Exp 12-31-89 |
| 308 | 219 | NM-39954 | | C | | 100% NE SEC 33 T14S R27E | Chaves | NM | 6937134-00 | | Exp 04-30-91 |
| 309 | 220 | W-74749 | | C | | 5% POR SEC 3 11 T50N R95W | Big Horn | WY | 6937140-00 | | Exp 01-31-89 |
| 310 | 221 | W-69417 | | C | | 5% NWSW SEC 4 T53N R71W | Campbell | WY | 6937141-00 | | Exp 06-30-88 |
| 311 | 222 | W-76079 | | C | | 5% E2SE NWSE SEC 33 T33N R95W | Fremont | WY | 6937142-00 | | Exp 04-30-89 |
| 312 | 223 | W-76326 | | C | | 5% W2SW SEC 1 T36N R112W | Sublette | WY | 6937144-00 | | Exp 05-31-87 |
| 313 | 224 | W-76326 | | | | | | | | | |
| 314 | 225 | W-78707 | | | | | | | | | |
| EXHIBIT D | | | | | | | | | | | |
| 315 | | | | | | | | | | | |
| 316 | 226 | U-39508 | 27 | MI | | 4.109770% SEC 19 T14N-R9W NMPM | McKinley | NM | 6937790-00 | | SOLD BY FIRST RECEIVER |
| 317 | 227 | U-39504 | | C | | 5% S2N2 S2 SEC 5 ALL SEC 8 T9S R26E | Grand | UT | 6936217-00 | | Exp 01-31-88 |
| 318 | 228 | U-44028 | | C | | 5% LOT 1 NENW NESE SEC 31 T20S R24E | Grand | UT | 6936218-00 | | Exp 11-30-89 |
| 319 | 229 | NM-35365 | | C | | 100% POR SEC 1 3 4 9 10-12 14 T9S R25E | Uintah | UT | 6936220-00 | | Exp 11-30-89 |
| 320 | 230 | W-59088 | | C | | 100% E2NE NWNE SEC 28 T15S R28E | Chaves | NM | 6936228-00 | | Exp 01-31-89 |
| 321 | 231 | W-62118 | | C | | 4% W2 SEC 24 T17N R114W | Uinta | WY | 6936249-00 | | Exp 05-31-87 |
| 322 | 232 | W-79428 | | C | | 4.5% POR SEC 19 28 29 30 T31N R111W | Sublette | WY | 6936254-00 | | Exp 01-31-88 |
| 323 | 233 | W-80972 | | C | | 5% SE SEC 17 T38N R66W | Niobrara | WY | 6936145-00 | | Exp 11-30-87 |
| 324 | 234 | W-87265 | | C | | 5% NWNW SW S2SE SEC 33 T48N R76W | Campbell | WY | | | Exp 01-27-88 |
| 325 | 235 | W-87341 | | C | | 5% POR SEC 4 5 T47N R76W | Campbell | WY | 6937151-00 | | Exp 01-27-88 |
| 326 | 236 | WY ST 78-0058 | | C | | 5% LOT 2 SEC 19 T28N R92W | Fremont | WY | 6937152-00 | | Exp 04-30-88 |
| 327 | 237 | WY ST 78-0369 | | C | | 5% ALL SEC 16 T21N R97W | Sweetwater | WY | 6937153-00 | | Exp 01-01-88 |
| 328 | 238 | WY ST 78-0449 | | C | | 5% POR SEC 16 T35N R90W | Fremont | WY | 6937154-00 | | Exp 05-01-88 |
| 329 | 239 | WY ST 78-0526 | | C | | 5% ALL SEC 16 T30N R10SW | Sublette | WY | 6937155-00 | | Exp 06-01-88 |
| 330 | 240 | WY ST 78-1001 | | C | | 5% POR SEC 8 16 17 T27N R107W | Sublette | WY | 6937156-00 | | Exp 07-01-88 |
| 331 | 241 | WY ST 78-1002 | | C | | 5% SESW SEC 34 W2NW SEC 36 T34N R69W | Converse | WY | 6937157-00 | | Exp 10-31-88 |
| 332 | 242 | WY ST 78-1049 | | C | | 5% POR SEC 12 16 29 36 T34N R71W | Converse | WY | 6937158-00 | | Exp 10-31-88 |
| 333 | 243 | WY ST 78-1143 | | C | | 5% ALL SEC 36 T50N R94W | Big Horn | WY | 6937159-00 | | Exp 10-31-88 |
| 334 | 244 | WY ST 78-0508 | | C | | 5% ALL SEC 36 T19N R103W | Sweetwater | WY | 6937160-00 | | Exp 11-30-88 |
| 335 | 245 | WY ST 79-0567 | | C | | 5% NW SEC 16 T43N R78W | Johnson | WY | 6937160-00 | NP | Exp 08-31-89 |
| 336 | 246 | WY ST 79-099 | | C | | 6% ALL SEC 16 T25N R90W | Sweetwater | WY | 6937161-00 | | Exp 09-30-89 |
| 337 | 247 | WY ST 80-140 | | C | | 5% ALL SEC 29 T25N R90W | Johnson | WY | 6937162-00 | | Exp 01-31-89 |
| 338 | 248 | W-70059 | | C | | 5% POR SEC 17 32 T42N R77W | Converse | WY | 6937163-00 | | Exp 03-01-90 |
| 339 | 249 | W-44612 | | C | | 5% SENE SEC 18 T38N R73W | Campbell | WY | 6937165-00 | NP | Exp 09-30-90 |
| 340 | 250 | W-65164 | | A | | 5% NW SEC 11 T47N R70W | Converse | WY | 6937169-00 | NP | Verify Status |
| 354 | 253 | NM-28277 | | C | | 5% LT 1 2 S2NE SEC 3 T36N R69W | Campbell | WY | 6937170-00 | NP | Exp 11-30-88 |
| 355 | 254 | NM-28308 | | A | | 3% POR SEC 8 17 20 29 32 33 T32N R4W | Rio Arriba | NM | 6937196-00 | NP | Exp 03-05-81 |
| 356 | 255 | NM-29235 | | A | | 5% E2 SEC 29 T25N R25E | Eddy | NM | 6937197-00 | | Arboles 29 A and Caracas Units -- Energen |
| 357 | 256 | NM-30064 | | C | | 5% SESW SEC 29 T21S R32E | Lea | NM | 6937199-00 | NP | Bilbrey 29 Federal Com #1 -- Chevron USA |
| 358 | 257 | NM-30399 | | C | | 5% NESE SEC 26 T23S R24E | Eddy | NM | 6937205-00 | | Exp 08-31-87 |
| 359 | 258 | NM-32410 | 24 | A | P&A | 4% LT 4 SEC 1 T25S R33E | Lea | NM | 6937207-00 | | Exp 05-31-87 |
| 360 | 259 | NM-33429 | | C | | 4% N25W SEC 13 T18S R32E | Eddy | NM | 6937209-00 | NP | Shinnery Federal #1 |
| 361 | 260 | NM-33438 | | C | | 5% POR SEC 17 19 20 T21S R22E | Lea | NM | 6937210-00 | | Exp 06-30-88 |
| 362 | 261 | NM-34254 | | C | | 5% NENE SEC 13 T18S R32E | Lea | NM | 6937211-00 | | Exp 10-31-88 |
| 363 | 262 | NM-34656 | | C | | 4% POR SEC 3-4-10 T26S R36E | Chaves | NM | 6937213-00 | | Exp 11-30-88 |
| 364 | 263 | NM-35157 | | C | | 5% SW SEC 5 T9S R31E | Eddy | NM | 6937214-00 | NP | Exp 11-30-88 |
| 365 | 264 | NM-35880 | | C | | 5% NWNW SEC 10 T22S R24E | McKinley | NM | 6937215-00 | NP | Exp 02-28-89 |
| 366 | 265 | NM-35883 | | C | | 5% POR 8 SEC T22N R10W | San Juan | NM | 6937216-00 | NP | Exp 03-31-89 |

| 1989 Multi-Action Order ¶ Ref. | LEASE COUNT | LEASE NUMBER | 1992 Exhibit A ¶ Ref. | BLM STATUS | WELL STATUS | LEGAL DESCRIPTION | COUNTY | STATE | SPNB ASSET NUMBER | 86 Missing SPNB Files | PROPERTY NAMES, DESCRIPTIONS, WELLS, UNITS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | 266 | U-36450 | | C | | 5% POR SEC 11 12 T29S R23E | San Juan | UT | 6937220-00 | NP | Exp 01-31-87 |
| 368 | 267 | U-35897 | | C | | 5% POR SEC 11 13 25 26 T11S R10E | Duchesne | UT | | | Exp 01-31-87 |
| 369 | 268 | U-43996 | | C | | 5% ALL SEC 17 20 28 29 T11S R14E | Duchesne | UT | 6937226-00 | | Exp 11-30-89 |
| 370 | 269 | NM-28457 | | C | | 4% NE SEC 19 T19S R7W | McKinley | NM | | | Exp 10-01-88 |
| 371 | 270 | NM-29404A | | C | | 5% POR SEC 22 27 T20S R20E | Chaves | NM | 6937227-00 | NP | Exp 10-31-87 |
| 372 | 271 | NM-29404 | | C | | 5% POR SEC 4 9 15 T20S R20E | Chaves | NM | | | Exp 01-31-87 |
| 373 | 272 | W-46931 | | C | | 5% POR SECS 8 20 T18N R94W | Sweetwater | WY | | | Verify Status |
| 374 | 273 | W-56941 | | C | | 5% NW SEC 13 NW SEC 32 T43N R72W | Campbell | WY | 6937234-00 | NP | Exp 11-30-86 |
| 375 | 274 | W-66042A | | C | | 5% SE/4 SEC 5 T43N R77W | Johnson | WY | 6397246-00 | | Exp 01-31-89 |
| 376 | 275 | W-66042 | | C | | 5% E2E2 NWNE NENW SEC 13 T43N R77W | Johnson | WY | 6937247-00 | | Exp 01-31-89 |
| 377 | 276 | U-0150130 | | Unknown | | 4% POR SECS 7 8 17 T10S R24E | Uintah | UT | 6937251-00 | | Dirty Devil Unit |
| 378 | 277 | W-4925 | | Unknown | | 5% W2NW SENW SEC 12 T17N R99W | Sweetwater | WY | 6937252-00 | NP | Verify Status |
| 379 | 278 | W-59454 | 46 | A | TA | 5% NESW NWSE SEC 10 T17N R99W | Sweetwater | WY | 6937253-00 | | Lansdale Federal #1 |
| 380 | 279 | W-61046 | | C | | 4% POR SEC 1&12 T14N R112W | Sweetwater | WY | 6937254-00 | | Exp 10-31-87 |
| 381 | 280 | W-88076 | | C | | 5% W2 SEC 13 E2 SEC 14 T49N R95W | Big Horn | WY | 6937258-00 | | Exp 05-31-88 |
| 382 | 281 | W-62057 | | C | | 100% E2 SEC 18 T19N R94W | Sweetwater | WY | 6937259-00 | | Exp 01-31-88 |
| 383 | | | 5 | MI | | 3.1225% S2N2 SEC 30 T3N R9E | Richland | IL | 6937260-00 | | Shatto Wells, Ray Read #2, Robards Vanblaracum Com #1 |
| 384 | 282 | NM-32827 | | C | | 5% SE SEC 24 E2 SEC 25 T30N R16N | San Juan | NM | 6937261-00 | | Exp 04-30-88 |
| 385 | 283 | NM-31365 | | C | | 5% POR SEC 8 9 T6S R27E | Chaves | NM | 6937262-00 | | Exp 09-30-87 |
| 386 | 284 | NM-17008 | | C | | 4% NE SEC 20 T22N R6W | Sandoval | NM | 6937268-00 | | Well Described in Sub Asset |
| 387 | | NM-17008 | | C | | 4% SW SEC 20 T22N R6W | Sandoval | NM | 6937268-01 | | Integrated 20-22-6 1 Well |
| 388 | | NM-17008 | | C | | 4% SE SEC 20 T22N R6W | Sandoval | NM | 6937268-02 | | Dome 20-22-6 2 Well |
| 389 | | NM-17008 | | C | | 4% NW SEC 20 T22N R6W | Sandoval | NM | 6937268-03 | | Dome 20-22-6 3 Well |
| 390 | 285 | W-70467 | | C | | 100% N2 SW N2SE SWSE SEC 12 T18N R116W | Uinta | WY | 6937273-00 | NP | Exp 10-30-90 |
| 391 | 286 | W-42286 | | C | | 5% POR SECS 1 2 3 8 T26N R111W | Lincoln | WY | 6937288-00 | NP | Verify Status |
| 392 | 287 | W-70779 | | C | | 100% LT 5 6 E2NW SEC 31 T13N R111W | Sweetwater | WY | 6937289-00 | | Exp 10-30-90 |
| 393 | 288 | NM-16579 | 25 | A | | 4% SECS 18 19 POR 30/17 T21N R3/4W | Sandoval | NM | 6937301-00 | | Well Described in Sub Asset |
| 394 | | NM-16579 | 25, 26 | A | | 4% SWSE SEC 30 T21N R3W | Sandoval | NM | 6937301-01 | | G-Williams Well Taylor 30-15 |
| 395 | | NM-16579 | 25 | A | | 4% SENE SEC 30 T21N R3W | Sandoval | NM | 6937301-02 | | G-Williams Well Taylor 30-8 |
| 396 | 289 | NDM-13087 | 1 | A | | 3% POR SECS 22 28 34 T143N R101W | Billings | ND | 6937302-00 | | Well Described in Sub Asset |
| 397 | | NDM-13087 | 1 | A | | 3% SE SEC 20 T143N R101W | Billings | ND | 6937302-01 | | Chambers Blacktail Unit 1-20 |
| 398 | | NDM-13087 | 1 | A | | 3% POR W2NE SEC 28 T143N R101W | Billings | ND | 6937302-02 | | Chambers Blacktail Unit 1-28 |
| 399 | | NDM-13087 | 1 | A | | 3% POR W2NE SEC 28 T143N R101W | Billings | ND | 6937302-03 | | Chambers Blacktail Unit 2-28 |
| 400 | 290 | W-60400 | | C | | 100% PORS SECS 3 4POR SEC 7 T33N R71W | Converse | WY | 6937317-00 | | Exp 09-30-87 |
| 401 | | | 8 | MI | | 25.414% MI 84.5 Net Acres POR J L CHAVERT A-4 Vol. 236 and Vol. 821 Pg. 834 | Limestone | TX | 6937330-00 | | 84.5 Min. Ac. out of 332.5 Ac., J L Chavert Sur, A-4, including portions of: 1. Rickard Gas Unit, Vol. 1191 Pg. 651; 2. Doss Gas Unit, Vol. 1165 Pg. 320, Amended Vol. 1194 Pg. 474. O'Brien Energy Company Operator |
| 402 | 291 | W-88905 | | C | | 5% POR SECS 1-5 8 17 18 T47N R70W | Campbell | WY | 6937448-00 | | Exp 04-24-88 |
| 403 | | | | MI | | 25% W2NE SEC 6 T16N R1W | Cleveland | OK | 6937484-00 | | 25% Mineral Interest -- Possibly Exp 8-27-88 |
| 404 | 292 | W-65153 | | C | | 5% POR SEC 17 T36N R67W | Converse | WY | 6937488-00 | | Exp 02-28-90 |
| 405 | 293 | U-44029 | | C | | 5% SEC 18 LOTS 3&4 E2SW SE T17S R25E | Grand | UT | 6937524-00 | | Exp 02-29-96 |
| 406 | | | | MI | | 100% LOTS 10 11 POR 12 BLK 3 TRACT 328 | Orange | CA | 6937587-00 | | Community Subsurface Oil and Gas Lease - Chevron |
| 409 | 295 | NM-17781 | 13 | A | | 5% SECS 15 23 T26N R13W | San Juan | NM | 6937789-00 | | Well Described in Sub Asset |
| 410 | | NM-17781 | 13 | A | | 5% N2 N2S2 SEC 22 T26N R13W | San Juan | NM | 6937789-01 | | Paul Revere #210 |
| 411 | | | 27 | MI | | 4.10977% POR SEC 19 T14N R9W | McKinley | NM | 6937790-00 | | Quivera Mining |
| 412 | 296 | W-100381 | | C | | 5% PTN SECS 10 24 T43N R77W | Johnson | WY | 6937827-00 | | Exp 01-31-89 |